# 3 Environment and Effects

**Current Situation**

The Tongass National Forest, the largest in the National Forest System, is 89 percent roadless, including Wilderness. Only small areas where communities are developing, or where road construction and timber harvest have occurred, are "developed" to any noticeable degree. At various times in the past, "boom and bust" development (associated with fox farming, salmon canneries, mining, and military activity) resulted in the temporary development and occupation of many small areas that have since been largely reclaimed by nature. Developed areas total 1.8 million acres, or 11 percent of the Tongass. Southeast Alaska residents, who number about 60,000, are virtually surrounded by land they consider "wilderness." Routine travel and ordinary outdoor recreation activities may require a higher degree of skill, risk-taking and self-reliance than are typically required of adventurous backcountry visitors on other National Forests. This wildness and the lifestyles associated with it are highly prized by residents and visitors alike.

The second Roadless Area Review and Evaluation (RARE II), completed in 1979 concurrent with the 1979 Tongass Land Management Plan, identified over 700 individual watersheds as completely roadless, totaling some 13 million acres. In December 1980, the Alaska National Interest Lands Conservation Act (ANILCA) designated 5.45 million acres as Wilderness.

The 110 roadless areas identified in the Forest Plan Revision total about 9.4 million acres of National Forest lands. Their size, and the amount of each area that is tentatively suitable timber land, is shown in Table 3-54. Their location and relative size is depicted in the "Roadless areas" map in the map packet. Details regarding each roadless area are displayed in Appendix C. Since publication of the 1991 Supplement, roadless areas and their acres have changed due to better inventory information, land status updates, and some previously unroaded areas being developed.

Several characteristics of roadless areas on the Tongass represent potentials unavailable elsewhere in the National Forest System. The Tongass has very large undeveloped land areas that could potentially be managed as Wilderness or in an unroaded condition. Several portions of the Forest constitute contiguous roadless areas exceeding one million acres, and thus represent large, unfragmented wildlife habitats and outstanding opportunities for solitude.

Many of the Tongass roadless areas represent wildlife habitats, ecosystems, and visual character that exist nowhere else in the National Forest System, such as coastal islands facing the open Pacific, extensive beaches on inland saltwater, old-growth temperate rain forests, ice fields, and glaciers. All of these features are represented in the existing 5.75 million acres designated as Wilderness. Many of these areas are remote, difficult to access for primitive recreation, and many contain other important resources such as timber, minerals, and salmon-producing streams. Of the 2.4 million acres of tentatively suitable forest land on the Tongass outside Wilderness and legislated LUD II areas, 1.48 million acres, or 64 percent, is within roadless areas. For comparison, existing Wilderness on the Tongass contains approximately 1.33 million acres of Forest land that would be considered tentatively suitable for timber harvest if they were not located within Wilderness.

Glossary

10_007225

There are additional reasons for precommercial thinning other than the increased volume projected in the 1979 TLMP. Along with an increase in volume, PCT produces larger diameter trees at a given age when compared to no PCT because growth is concentrated on a fewer number of trees. This results in a larger log which has a higher economic value and lower per unit logging cost. In addition, PCT is beneficial to wildlife and fish habitat. The larger diameter trees produced are more beneficial for Large Woody Debris in streams, snags, and coarse woody debris on the ground. Through tinning, sunlight is allowed to reach the forest floor for a longer period of time, thereby delaying the onset of the stem exclusion stage and reducing the overall length of time the stand is in this stage. This means that the stand will produce wildlife forage for a longer period of time when compared to stands that receive no thinning.

**Yarding Methods**

Most logs are yarded downhill using cable logging systems such as highlead and skyline. Access is usually from valley bottoms because road building on steep slopes is difficult and costly. Most logging occurs inland with logs transported via road systems to Log Transfer Facilities at tidewater (see Transportation). Harvest by tractor has been limited; it is not practical on most of the soils and topography found in the Tongass. Harvest by helicopter has been limited in the past but is increasing; it is typically the costliest method, but also causes the least resource damage.

Yarding methods can be divided into three "operability" classes, which relate to the methods necessary to harvest and transport trees under various conditions. Normal operability includes the standard cable logging systems used in areas where access is relatively easy. These areas have the lowest logging costs. Difficult operability includes longspan cable systems and helicopter logging, occurring where ground access is difficult or not possible. Difficult operability involves higher costs. The third class, isolated operability, consists of isolated stands a mile or more from a helicopter landing site. These tend to be uneconomical under even high timber markets.

The concern over operability class has increased in recent years, as information is showing a disproportionate harvest (in terms of the total suitable timber base) of the normal operability lands. Normal operability areas make up about 70 percent of the tentatively suitable land base, yet from 1980 to 1991 they represented about 94 percent of the harvest. Difficult operability areas account for 22 percent of suitable lands, but less than 6 percent of the harvest of these same years. The remaining 8 percent of suitable lands, classed as isolated, accounted for only 0.5 percent of the harvest. As harvest continues to occur disproportionate to the composition of the suitable timber base, sustained yields will depend on harvesting the difficult and isolated areas in the future, and under present systems and technology these areas will be more costly to harvest.

**Tongass Timber Sale Program**

An objective of ANILCA was the maintenance of timber supply opportunities for the Southeast Alaska timber industry. TTRA (Section 101) provides for the Forest Service to seek to provide a supply of timber from the Tongass that meets annual market demand and meets the market demand for each planning cycle, to the extent consistent with providing for the multiple-use and sustained-yield of all renewable resources. The planning cycle is assumed to be the 10 to 15 year period between Forest Plan revisions.



# 3 Environment and Effects

The Tongass timber program is part of a long-term cooperative effort among the federal government, the State of Alaska, and local governments to provide greater economic diversity and stability in Southeast Alaska and more year-round employment. Soon after the First World War, the Forest Service performed reconnaissance of the pulp timber resource and undertook efforts to attract the paper industry to Southeast Alaska. The Forest Service established requirements to process timber in Alaska, including the construction and operation of pulpmills via 50-year timber sale contracts awarded in the early 1950s.

During the 1920s, the Forest Service proposed several long-term sales to help establish a pulp industry in Southeast Alaska. The objective was to provide a sound economic base in Alaska through establishment of a permanent year-round pulp industry. The first successful sale was made in 1951, and the construction of a pulpmill was completed at Ward Cove near Ketchikan in 1954. This long-term contract is held by Ketchikan Pulp Company (KPC). During the 1950s the Forest Service offered three additional long-term sales. The belief was that to attract the timber industry to Alaska, a long-term assured supply of timber was necessary.

Three of the long-term timber sale contracts are no longer operating. The US Plywood-Champion Paper contract in the Juneau unit was canceled by mutual consent in 1976; no operations were performed on-the-ground. The Pacific Northern Timber Company contract located on the Wrangell Unit required the construction and operation of both a sawmill and pulpmill in the contract to operate for 50 years. Construction and operation of a sawmill only occurred, and the contract was thus limited to 25 years. All ground activities for the Wrangell Unit were completed in 1981 (R10, Timber Management, Contract Files). The Alaska Pulp Corporation closed their Sitka pulpmill in 1993 and the Wrangell sawmill in 1995. Their contract was terminated by the Forest Service in 1994.

In February 1997 an end to the one remaining contract, with KPC, due originally to expire in 2004, was negotiated. The pulpmill has closed, and under the terms of the negotiation approximately 300 MMBF will be released to KPC over the next three years (1997-1999), from already approved timber sales, for continued short-term operation of its sawmills. See Appendix M (revised) for further discussion.

The Tongass timber program is composed of a long-term sale program, a short-term program, and a firewood and personal use program. Table 3-73 displays the annual combined harvest of net sawlog and utility logs.

Glossary

10_007321

**Table 3-73**
**Tongass National Forest Timber Harvest History by Calendar Year[1] 1909-52 and by**
**Fiscal Year[2] for the Period 1952-1995 (sawlog and utility volume, long log bureau scale)**

| Calendar Year | Tongass Volume (sawlog) | Fiscal Year | Tongass Volume (sawlog, utility) | Fiscal Year | Tongass Volume (sawlog, utility) |
|---|---|---|---|---|---|
| 1909 to 1916 | 234.5 | 1952 | 58.0 | 1974 | 559.6 |
| 1917 | 41.0 | 1953 | 49.5 | 1975 | 462.4 |
| 1918 | 43.1 | 1954 | 66.8 | 1976[3] | 444.3 |
| 1919 | 37.4 | 1955 | 179.3 | 1976 | 109.6 |
| 1920 | 45.6 | 1956 | 215.8 | 1977 | 456.3 |
| 1921 | 11.7 | 1957 | 253.6 | 1978 | 414.0 |
| 1922 | 20.6 | 1958 | 195.7 | 1979 | 422.2 |
| 1923 | 40.5 | 1959 | 218.3 | 1980 | 480.1 |
| 1924 | 48.6 | 1960 | 314.8 | 1981 | 386.7 |
| 1925 | 53.7 | 1961 | 347.4 | 1982 | 370.7 |
| 1926 | 51.0 | 1962 | 339.2 | 1983 | 250.5 |
| 1927 | 52.0 | 1963 | 180.5 | 1984 | 261.0 |
| 1928 | 33.8 | 1964 | 415.7 | 1985 | 231.3 |
| 1929 | 42.0 | 1965 | 424.6 | 1986 | 290.5 |
| 1930 | 38.5 | 1966 | 439.6 | 1987 | 336.2 |
| 1931 | 18.2 | 1967 | 450.5 | 1988 | 396.2 |
| 1932 | 14.7 | 1968 | 541.3 | 1989 | 443.1 |
| 1933 | 14.7 | 1969 | 518.7 | 1990 | 471.0 |
| 1934 | 28.2 | 1970 | 493.0 | 1991 | 363.3 |
| 1935 | 30.5 | 1971 | 584.2 | 1992 | 370.0 |
| 1936 | 40.0 | 1972 | 532.4 | 1993 | 325.0 |
| 1937 | 35.3 | 1973 | 590.7 | 1994 | 276.0 |
| 1938 | 25.6 | | | 1995 | 221.0 |
| 1939 | 26.5 | | | | |
| 1940 | 30.9 | | | | |
| 1941 | 35.8 | | | | |
| 1942 | 38.5 | | | | |
| 1943 | 73.6 | | | | |
| 1944 | 86.8 | | | | |
| 1945 | 58.3 | | | | |
| 1946 | 48.6 | | | | |
| 1947 | 83.4 | | | | |
| 1948 | 81.0 | | | | |
| 1949 | 49.2 | | | | |
| 1950 | 54.4 | | | | |
| 1951 | 52.9 | | | | |
| 1952 | 63.4 | | | | |
| | *Calendar Year 1909-1952* | | | | *Fiscal Year 1952-1995* |
| Total Harvest: | **1,784.5** (MMBF) | | | | **15,750.6** (MMBF) |
| Average Yearly Harvest: | **40.6** (MMBF) | | | | **358.0** (MMBF) |

Source: Timber Management, Region 10
[1] Calendar Year = January 1-December 31.
[2] Fiscal Year = October 1-September 30.
[3] This is the transition quarter for the year when Congress changed the fiscal year from July 1-June 30 to October 1-September 30.

*Timber ♦ 3-259*

**Exhibit 7, page 22 of 39**

10_007322

# 3 Environment and Effects

The average annual timber harvest on the Tongass was about 40 million board feet per year from the early 1900s to 1952. Since establishment of the long-term contracts in the 1950s, timber harvest has averaged about 358 million board feet per year (sawlog and utility). This volume has been generated primarily from the Ketchikan, Pacific Northern Timber, and Alaska Pulp contracts. Harvests peaked in 1973 to around 591 million board feet and then declined to a low of about 181 million board by 1985.

Long-term sales comprised almost three-quarters of the timber volume made available during the period of 1980 through 1991 (Table 3-74). Since Fiscal Year 1980, an annual average of 247 million board feet of volume has been made available to the long-term contract holders. Due to market fluctuations, appeals and litigation, and other factors since 1980, the annual average harvest was about 249 million board feet of volume.

**Table 3-74**
**Timber Volume Offered, Sold, and Harvested for Fiscal Years 1980-1985 (million board feet, sawlog plus utility long log bureau scale)**

| | 1980 | 1981 | 1982 | 1983 | 1984 | 1985 | 1986 | 1987 | 1988 | 1989 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Short-term Timber Sales Program** | | | | | | | | | | |
| Volume Offered | 195 | 171 | 134 | 208 | 201 | 151 | 97 | 113 | 94 | 90 |
| Volume Sold | 199 | 158 | 80 | 81 | 50 | 42 | 189 | 168 | 70 | 92 |
| Volume Harvested | 127 | 142 | 150 | 55 | 71 | 36 | 60 | 72 | 100 | 142 |
| **Long-term Timber Sales Program** | | | | | | | | | | |
| Volume Offered | 385 | 445 | 401 | 311 | 337 | 331 | 343 | 344 | 293 | 279 |
| Volume Released | 359 | 287 | 190 | 150 | 223 | 150 | 115 | 346 | 266 | 198 |
| Volume Harvested | 354 | 245 | 220 | 195 | 210 | 145 | 230 | 264 | 296 | 303 |
| **Total Tongass Timber Sales Program** | | | | | | | | | | |
| Volume Offered | 580 | 616 | 535 | 519 | 538 | 482 | 440 | 457 | 287 | 369 |
| Sold/Released | 558 | 445 | 270 | 231 | 273 | 192 | 304 | 514 | 336 | 290 |
| Volume Harvested | 481 | 387 | 370 | 250 | 281 | 181 | 290 | 336 | 396 | 445 |
| Acres Harvested | 13,235 | 9,038 | 6,145 | 4,303 | 4,481 | 6,023 | 4,878 | 14,405 | 10,140 | 13,870 |

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | Total |
|---|---|---|---|---|---|---|---|
| **Short-term Timber Sales Program** | | | | | | | |
| Volume Offered | 54 | 79 | 40 | 61 | 100 | 110 | 1,898 |
| Volume Sold | 26 | 52 | 81 | 45 | 52 | 102 | 1,487 |
| Volume Harvested | 173 | 90 | 72 | 55 | 48 | 59 | 1,452 |
| **Long-term Timber Sales Program** | | | | | | | |
| Volume Offered | 331 | 318 | 449 | 257 | 207 | 217 | 5,248 |
| Volume Released | 287 | 354 | 357 | 303 | 217 | 159 | 3,961 |
| Volume Harvested | 298 | 273 | 298 | 270 | 228 | 162 | 3,991 |
| **Total Tongass Timber Sales Program** | | | | | | | |
| Volume Offered | 385 | 397 | 489 | 318 | 307 | 327 | 7,146 |
| Sold/Released | 313 | 406 | 438 | 348 | 269 | 261 | 5,448 |
| Volume Harvested | 471 | 363 | 370 | 325 | 276 | 221 | 5,443 |
| Acres Harvested | 15,778 | 10,713 | 11,577 | 10,524 | 9,074 | 6,404 | 153,362 |

Source: Region 10, Timber Management

The primary sources of timber within Southeast Alaska are the Tongass, private corporations (principally Alaska Native Corporations formed through the Alaska Native Claims Settlement Act), and the State of Alaska (Table 3-75). Since 1980, harvest from the Tongass contributed about 50 percent of the timber supply in Southeast Alaska. However, timber harvest since 1990 has fallen to less than 50 percent of total supply.

Glossary

**Table 3-75**
**Timber Harvest and Imports for Southeast Alaska, Fiscal Years 1980-1994 (in million board feet, long log bureau scale)**

| | 1980 | 1981 | 1982 | 1983 | 1984 | 1985 | 1986 | 1987 | 1988 | 1989 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Tongass National Forest** | | | | | | | | | | |
| Sawtimber | 428.3 | 339.5 | 326.6 | 220.0 | 226.7 | 126.8 | 251.4 | 282.0 | 331.5 | 377.1 |
| Utility[1] | 51.8 | 47.8 | 43.8 | 30.0 | 34.0 | 54.2 | 39.1 | 54.2 | 64.7 | 67.0 |
| Total: | 480.1 | 387.3 | 370.4 | 250.0 | 260.7 | 181.0 | 290.5 | 336.2 | 396.2 | 444.1 |
| **State of Alaska** | | | | | | | | | | |
| Sawtimber | 32.5 | 38.1 | 26.2 | 21.8 | 16.9 | 4.2 | 12.2 | 19.5 | 16.8 | 11.4 |
| Utility | 0.5 | 0.7 | 0.0 | 0.1 | 0.5 | 0.5 | 0.2 | 0.3 | 0.0 | 0.1 |
| Total: | 33.0 | 38.8 | 26.2 | 21.9 | 17.4 | 4.7 | 12.4 | 19.8 | 16.8 | 11.5 |
| **Private[2]** | | | | | | | | | | |
| Export Sawtimber | 83.0 | 31.6 | 137.0 | 249.3 | 199.7 | 224.4 | 294.1 | 282.5 | 277.0 | 419.8 |
| Utility | 61.8 | 35.4 | 22.3 | 54.3 | 88.0 | 61.0 | 32.9 | 121.5 | 118.1 | 112.1 |
| Total: | 144.8 | 67.0 | 159.3 | 303.6 | 287.7 | 285.4 | 327.0 | 404.0 | 395.1 | 531.9 |
| BIA | 12.8 | 4.7 | 2.8 | 3.1 | 1.1 | 0.1 | 0.0 | 0.0 | 0.0 | 3.5 |
| **SEA Total** | 670.7 | 497.8 | 558.7 | 578.6 | 566.9 | 471.2 | 629.9 | 760.0 | 808.1 | 991.0 |
| **Imports** | | | | | | | | | | |
| Sawlogs | 33.0 | 27.1 | 3.1 | 21.1 | 5.7 | 7.8 | 24.4 | 5.7 | 0.1 | 1.8 |
| Pulplogs | 0.0 | 0.0 | 0.0 | 2.0 | 38.0 | 11.9 | 22.1 | 5.1 | 6.8 | 1.9 |
| Woodchips[3] | 0.0 | 0.0 | 0.0 | 0.0 | 15.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | 1990 | 1991 | 1992 | 1993 | 1994 | Totals | |
|---|---|---|---|---|---|---|---|
| **Tongass National Forest** | | | | | | | |
| Sawtimber | 399.0 | 299.3 | 303.1 | 268.3 | 221.8 | 4,437.1 | |
| Utility[1] | 72.0 | 64.0 | 66.6 | 56.7 | 54.0 | 815.2 | |
| Total: | 471.0 | 363.3 | 369.7 | 325.0 | 275.8 | 5,252.3 | 49.8% |
| **State of Alaska** | | | | | | | |
| Sawtimber | 11.1 | 4.0 | 14.9 | 5.0 | 18.1 | 252.7 | |
| Utility | 1.0 | 0.0 | 0.1 | 0.0 | 2.7 | 6.7 | |
| Total: | 12.1 | 4.0 | 15.0 | 5.0 | 20.8 | 259.4 | 2.5% |
| **Private[2]** | | | | | | | |
| Export Sawtimber | 433.7 | 307.2 | 348.7 | 328.2 | 194.8 | 3,811.0 | |
| Utility | 72.4 | 147.4 | 97.0 | 82.2 | 82.0 | 1,188.4 | |
| Total: | 506.1 | 454.6 | 445.7 | 410.4 | 276.8 | 4,999.4 | 47.4% |
| BIA | 0.0 | 7.5 | 4.5 | 0.0 | 0.0 | 40.1 | 0.4% |
| **SEA Total** | 989.2 | 829.4 | 834.9 | 740.4 | 573.4 | 10,551.2 | 100% |
| **Imports** | | | | | | | |
| Sawlogs | 1.2 | 1.2 | 0.0 | 0.0 | 0.0 | 132.2 | |
| Pulplogs | 0.0 | 3.0 | 3.0 | 3.0 | 3.0 | 99.8 | |
| Woodchips[3] | 0.0 | 0.0 | 1.5 | 0.0 | 0.0 | 17.1 | |

Source: USDA Forest Service, Alaska Region
[1] Utility volume includes logs with less than one-third net sawlog volume but contains at least one-half firm usable pulp chips. The current TLMP does not include utility logs or residual chips in the Allowable Sale Quantity of 450 million board feet.
[2] Private harvests are estimated.
[3] Source: Department of Commerce. Wood chips are converted to log scale at a ratio of 2.7 short tons per million board feet

Glossary

# 3 Environment and Effects

### Demand

The market demand for Tongass timber is derived from a complex set of factors including Southeast Alaska's timber industry (mill) capacity, international timber markets, and available and projected supplies locally, nationally, and world-wide. Brooks and Haynes, draft 1997 update has a fuller discussion of these and other factors. Several economic consultants have projected the demand for Tongass timber in recent years, with varying results. The Alaska Region continues to use the projections of the Pacific Northwest Research Station (PNW Station) of the Forest Service as the most reliable and defensible estimates (Haynes and Brooks, draft 1997 update). The PNW Station projections take into account international markets for wood products, recent developments affecting demand in the Pacific Northwest and Canada, and local industry conditions and mill capacities.

The PNW projections are revised periodically. The 1997 revised estimates include consideration of recent changes in world timber and wood products markets and closure of both Sitka and Ketchikan pulp mills. These mill closures significantly affects the pulp wood component of demand. Sawlog demand is not similarly affected. The closure of the Wrangell Mill (currently owned by Alaska Pulp Corporation) is not considered to be permanent, and the sawlog market may support its reopening or replacement. See Appendix M (revised) for an evaluation of the KPC mill closure, contract renegotiation, and related changes in demand.

The PNW Station has estimated that for the next decade and a half (1997 to 2010), timber market demand will be substantially lower than previously estimated. Three projections, based on different market assumptions, are given: a medium estimate of a yearly average of 101 MMBF for the period 1998-2002, rising to 135 MMBF annually in 2008-2010; a low estimate of a yearly average of 65 MMBF for the period 1998-2002, rising to 72 MMBF annually in 2008-2010; and a high estimate of a yearly average of 136 MMBF for the period 1998-2002, rising to 206 MMBF annually in 2008-2010. The different assumptions regard the Alaska share of North American lumber shipments to Japan, the North American share of Japanese softwood lumber imports, the share of Alaska shipments to other export markets, and overrun lumber production in Alaska. These are explained in more detail in the most recent Brooks and Haynes study (1997 draft).

PNW projections also consider stumpage prices -- defined as the average price of timber sold (Brooks and Haynes. In preparation. Alaska Stumpage Prices: Several Projections). Alaska stumpage prices are expected to increase (faster than the inflation rate) overall as a result of projected increases in sawlog prices in the Pacific Northwest. Alaska sawlog prices will increase in proportion to Pacific Northwest prices, and pulp prices will remain constant, at about the average value for the period 1975-94. Over the past 15 years, market pulp prices, adjusted for inflation, have been roughly constant (although subject to cycles).

Glossary

## Mountain Goat

Mountain goats represent species using cliffs, alpine and subalpine, and old-growth forest habitats. Hunted populations may be sensitive to overharvest and human disturbance. The quantity and quality of winter habitat is the most limiting factor for mountain goats in Southeast Alaska: old-growth trees with large dense crowns have the highest value because they intercept the most snow and provide understory forage plants. Lack of snow interception in early successional stages, and lack of forage in middle successional stages, reduces their value as habitat. They may also be sensitive to low-level aircraft flights over summer alpine habitats. Historically, mountain goats in Southeast Alaska were present only on the mainland, but have more recently been transplanted to many of the islands.

## Sitka Black-tailed Deer

Sitka black-tailed deer are indigenous to the coastal regions of Southeast Alaska and northwest British Columbia; this subspecies of mule deer occupies the northern-most extent of black-tailed deer habitat. Deer are strong swimmers, and have occupied almost all islands of the Alexander Archipelago capable of supporting them. On the mainland, deep snow and harsh winters limit populations more than on the islands.

Sitka black-tailed deer are the wildlife species receiving the highest sport hunting and subsistence use of all terrestrial species in Southeast Alaska. The State of Alaska and the Federal Subsistence Board are responsible for the numbers of deer allowed to be taken for harvest. Sitka black-tailed deer represent species using lower elevation old-growth forest habitats during the winter period. The quantity and quality of winter habitat is considered the most limiting factor for Sitka black-tailed deer in Southeast Alaska. There are about 7.0 million acres of forested land (all age classes and types of conifer forests) below 1,500 feet elevation within occupied deer habitat on the Tongass National Forest.

The deer winter habitat capability model, as discussed in more detail under Environmental Consequences, takes into account snow depths/winter severity, the value of lower elevations and the more-southerly aspects, and conifer forest successional stages. Old-growth forests have the highest value because they intercept snow and provide understory forage plants. Lack of snow interception in early successional stages, and lack of forage in middle successional stages, reduce their value as habitat.

Sitka black-tailed deer disperse through and use a variety of vegetation communities throughout the year, and no specific corridor requirements have been identified. Effects of patch size or induced forest fragmentation on deer habitat capability remain uncertain. Predation can act as a significant controlling factor on deer populations.

## River Otter

River otters are associated with coastal and fresh water aquatic environments and the immediately adjacent (within 100-500 feet) upland habitats. Their distribution is Forest-wide in suitable habitats. Beach characteristics affect the availability of food and cover, and adjacent upland vegetation is also important in providing cover for otters. Old-growth forests have the highest habitat value, providing canopy cover, large-diameter trees and snags, and burrow and den sites. Younger successional stages provide lower quality habitat.

*Wildlife ♦ 3-353*



# 3 Environment and Effects

**Table 3-110**
**Remaining 1954 Deer Habitat Capability on National Forest Lands at 1995 and 2095 by Alternative, WAA, and ADF&G Highest Value Community Use VCUs [5]**

| WAA[3] | Average deer hunting harvest | percent of 1954 Habitat Capability at 1995[2] | percent Deer Habitat Capability at 2095[2] Alternatives | | | | | | | | | | ADF&G Highest Value Community Use Areas (VCUs) within WAA[4] | Vicinity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 9 | 10 | 11 | | |
| 101 | 127 | 97 | 98 | 98 | 98 | 98 | 98 | 75 | 98 | 98 | 93 | | 0 | Gravina Is. |
| 303 | 6 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 87 | 98 | 98 | 98 | 0 | Duke Is. |
| 404 | 9 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Revilla Is |
| 405 | 21 | 90 | 88 | 72 | 76 | 79 | 79 | 71 | 68 | 70 | 76 | 79 | 0 | Revilla Is |
| 406 | 92 | 86 | 84 | 64 | 70 | 72 | 71 | 64 | 59 | 62 | 70 | 72 | 7530 | Revilla Is |
| 407 | 61 | 93 | 92 | 67 | 73 | 76 | 76 | 65 | 68 | 69 | 73 | 74 | 7470 | Revilla Is |
| 408 | 36 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Revilla Is |
| 509 | 66 | 94 | 94 | 84 | 87 | 88 | 87 | 84 | 73 | 84 | 87 | 90 | 0 | Revilla Is |
| 510 | 44 | 75 | 76 | 56 | 60 | 64 | 64 | 55 | 43 | 50 | 60 | 65 | 7390 | Revilla Is |
| 511 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Revilla Is |
| 612 | 54 | 99 | 99 | 74 | 78 | 83 | 84 | 70 | 68 | 64 | 75 | 85 | 7190,7220, | Cleveland |
| 613 | 90 | 96 | 96 | 82 | 86 | 88 | 88 | 83 | 68 | 80 | 85 | 96 | 7150, 7160, 7130, 7140 | Cleveland |
| 614 | 13 | 100 | 100 | 72 | 83 | 84 | 84 | 72 | 64 | 69 | 72 | 100 | 0 | Cleveland |
| 715 | 4 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 60 | 100 | 100 | 100 | 0 | Cleveland |
| 716 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Cleveland |
| 717 | 1 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Misty Fiords |
| 719 | 1 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Misty Fiords |
| 821 | 2 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Misty Fiords |
| 822 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Misty Fiords |
| 823 | 3 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Misty Fiords |
| 901 | 43 | 99 | 97 | 78 | 84 | 86 | 86 | 78 | 66 | 64 | 84 | 85 | 6340 | Suemez Is |
| 902 | 33 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 97 | 96 | 100 | 100 | 0 | Outer Islands |
| 1003 | 136 | 73 | 59 | 41 | 52 | 52 | 52 | 46 | 38 | 36 | 53 | 50 | 5610 | Heceta Is. |
| 1105 | 3 | 99 | 99 | 93 | 97 | 97 | 98 | 96 | 66 | 61 | 96 | 98 | 0 | Dall Is |
| 1106 | 62 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 67 | 67 | 100 | 100 | 0 | Long Is |
| 1107 | 49 | 99 | 98 | 83 | 92 | 90 | 92 | 86 | 71 | 71 | 92 | 87 | 6210, 6320 | POW |
| 1108 | 14 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | POW |
| 1209 | 7 | 100 | 100 | 90 | 97 | 96 | 95 | 92 | 71 | 69 | 97 | 97 | 0 | POW |
| 1210 | 20 | 100 | 100 | 72 | 81 | 85 | 85 | 74 | 63 | 70 | 80 | 85 | 6920 | POW |
| 1211 | 180 | 94 | 91 | 65 | 75 | 77 | 77 | 66 | 63 | 63 | 75 | 76 | 6790 | POW |
| 1212 | 25 | 99 | 99 | 87 | 91 | 93 | 94 | 88 | 77 | 77 | 89 | 91 | 0 | POW |
| 1213 | 14 | 99 | 99 | 85 | 87 | 93 | 91 | 82 | 71 | 88 | 85 | 94 | 6740, 6750 | POW |
| 1214 | 93 | 82 | 80 | 51 | 66 | 66 | 70 | 63 | 49 | 49 | 66 | 68 | 6180, 6200 | POW |
| 1315 | 178 | 62 | 60 | 46 | 49 | 53 | 54 | 48 | 43 | 46 | 48 | 53 | 0 | POW |
| 1316 | 71 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | POW |
| 1317 | 76 | 58 | 59 | 44 | 50 | 51 | 53 | 48 | 39 | 41 | 51 | 53 | 6210, 6220 | POW |
| 1318 | 328 | 93 | 91 | 59 | 70 | 75 | 74 | 61 | 58 | 57 | 66 | 76 | 5940, 5950 | POW |
| 1319 | 309 | 76 | 74 | 53 | 60 | 63 | 65 | 59 | 45 | 45 | 58 | 66 | 5750, 5760, 5780, 5971, 5960 | POW |
| 1323 | 140 | 98 | 96 | 84 | 87 | 90 | 90 | 85 | 81 | 79 | 87 | 92 | 5810, 5830 | POW |
| 1332 | 67 | 88 | 86 | 67 | 75 | 77 | 78 | 73 | 63 | 61 | 74 | 78 | 6240, 6250, 6310 | POW |
| 1420 | 114 | 55 | 50 | 37 | 41 | 42 | 44 | 40 | 35 | 34 | 41 | 45 | 5810, 5830 | POW |
| 1421 | 243 | 76 | 72 | 53 | 60 | 62 | 67 | 63 | 45 | 50 | 61 | 64 | 5730, 5740, 5750, 5770 | POW |
| 1422 | 358 | 71 | 60 | 45 | 51 | 53 | 54 | 50 | 42 | 43 | 50 | 52 | 5542, 5710, 5880, 5890, | POW |
| 1524 | 2 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Warren |
| 1525 | 42 | 56 | 51 | 33 | 45 | 45 | 48 | 47 | 31 | 30 | 45 | 46 | 5440, 5460, | Kosciusko Is. |
| 1526 | 52 | 94 | 92 | 87 | 89 | 90 | 90 | 88 | 86 | 86 | 89 | 90 | 5490 | POW |
| 1527 | 41 | 79 | 70 | 55 | 60 | 62 | 63 | 58 | 50 | 46 | 61 | 62 | 0 | POW |
| 1528 | 50 | 77 | 79 | 67 | 73 | 72 | 75 | 73 | 57 | 69 | 73 | 74 | 0 | POW |
| 1529 | 182 | 74 | 68 | 50 | 56 | 58 | 60 | 54 | 45 | 51 | 58 | 60 | 5270, 5290, 5320 | POW |
| 1530 | 161 | 64 | 60 | 49 | 54 | 56 | 57 | 55 | 47 | 51 | 54 | 55 | 5380, | POW |
| 1531 | 35 | 69 | 54 | 39 | 43 | 48 | 49 | 45 | 35 | 33 | 45 | 46 | 0 | POW |
| 1601 | 2 | 100 | 99 | 77 | 80 | 84 | 87 | 76 | 60 | 58 | 82 | 83 | 0 | Farragute Bay |
| 1602 | 7 | 97 | 97 | 97 | 97 | 97 | 97 | 97 | 57 | 97 | 97 | 97 | 0 | Farragute Bay |
| 1603 | 4 | 93 | 93 | 86 | 92 | 89 | 90 | 86 | 68 | 76 | 92 | 88 | 0 | Thomas Bay |
| 1605 | 47 | 78 | 79 | 60 | 62 | 68 | 67 | 60 | 53 | 51 | 62 | 64 | 4890 | Thomas Bay |
| 1706 | 18 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | LeConte Bay |
| 1707 | 3 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Stikine River |

Glossary

10_007433

| WAA[3] | Average deer hunting harvest | percent of 1954 Habitat Capability at 1995[2] | percent Deer Habitat Capability at 2095[2] Alternatives | | | | | | | | | | ADF&G Highest Value Community Use Areas (VCUs) within WAA[4] | Vicinity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 9 | 10 | 11 | | |
| 1708 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 99 | 100 | 100 | 100 | 0 | Stikine River |
| 1810 | 1 | 100 | 100 | 77 | 80 | 87 | 87 | 77 | 50 | 77 | 80 | 79 | 5020, | Back Channel |
| 1811 | 0 | 99 | 99 | 96 | 96 | 97 | 97 | 96 | 57 | 85 | 96 | 96 | 0 | Back Channel |
| 1812 | 4 | 99 | 99 | 90 | 91 | 94 | 94 | 90 | 66 | 85 | 92 | 92 | 0 | Bradfield |
| 1813 | 0 | 68 | 73 | 63 | 65 | 68 | 68 | 64 | 62 | 63 | 65 | 65 | 5140, | Bradfield |
| 1814 | 0 | 99 | 99 | 86 | 89 | 93 | 93 | 87 | 76 | 82 | 89 | 92 | 0 | Bradfield |
| 1815 | 0 | 93 | 94 | 87 | 87 | 93 | 93 | 88 | 92 | 94 | 94 | 93 | 0 | Cleveland |
| 1816 | 5 | 90 | 89 | 70 | 74 | 80 | 80 | 72 | 68 | 63 | 74 | 73 | 0 | Cleveland |
| 1817 | 23 | 100 | 100 | 64 | 91 | 79 | 92 | 84 | 62 | 56 | 91 | 90 | 7180, 7200 | Cleveland |
| 1901 | 14 | 92 | 91 | 68 | 75 | 80 | 79 | 69 | 53 | 69 | 77 | 77 | 4670, 4680 | Etolin Is |
| 1902 | 2 | 91 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 0 | Cleveland |
| 1903 | 41 | 89 | 87 | 69 | 76 | 79 | 79 | 72 | 56 | 63 | 77 | 76 | 0 | Wrangell |
| 1904 | 62 | 62 | 61 | 57 | 59 | 60 | 60 | 58 | 28 | 52 | 61 | 59 | 0 | Woronkoski |
| 1905 | 100 | 81 | 75 | 60 | 65 | 68 | 67 | 61 | 49 | 60 | 65 | 66 | 4570, 4580, | Zarembo Is. |
| 1906 | 20 | 84 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 0 | Shruby Is. |
| 1910 | 36 | 97 | 97 | 95 | 95 | 96 | 96 | 95 | 93 | 92 | 95 | 96 | 0 | Etolin Is. |
| 2007 | 184 | 80 | 77 | 59 | 63 | 67 | 68 | 63 | 47 | 59 | 64 | 64 | 4470, 4500, 4510, 4520, 4540 | Mitkof Is |
| 2008 | 3 | 96 | 95 | 88 | 90 | 91 | 92 | 89 | 69 | 89 | 90 | 90 | 0 | Woewodski |
| 2305 | 4 | 100 | 101 | 94 | 101 | 98 | 100 | 94 | 102 | 100 | 101 | 100 | 0 | Lynn Canal |
| 2306 | 4 | 93 | 98 | 52 | 78 | 75 | 75 | 60 | 44 | 45 | 73 | 65 | 0 | Cross Sound |
| 2408 | 0 | 100 | 100 | 99 | 102 | 96 | 93 | 99 | 101 | 100 | 64 | 101 | 0 | Lynn Canal |
| 2514 | 0 | 100 | 100 | 84 | 94 | 93 | 96 | 86 | 75 | 83 | 92 | 87 | 230, 240 | Juneau |
| 2515 | 1 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 90 | 100 | 100 | 100 | 0 | Juneau |
| 2621 | 68 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 91 | 98 | 98 | 98 | 0 | Shelter Is. |
| 2722 | 358 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 70 | 100 | 100 | 100 | 0 | Douglas Is |
| 2926 | 6 | 98 | 99 | 68 | 78 | 85 | 86 | 69 | 51 | 46 | 66 | 77 | 0 | Hobart Bay |
| 2927 | 2 | 100 | 100 | 66 | 79 | 86 | 90 | 70 | 54 | 47 | 68 | 76 | 840, 790 | Port Houghton |
| 3001 | 690 | 83 | 83 | 75 | 81 | 78 | 77 | 77 | 82 | 75 | 77 | 81 | 2990, 3000, 3010, 3020, 3090, 3100 | NW Baranof |
| 3002 | 555 | 71 | 69 | 66 | 66 | 67 | 67 | 66 | 63 | 66 | 64 | 68 | 3120, 3130 | Sitka |
| 3003 | 331 | 98 | 96 | 85 | 96 | 90 | 89 | 85 | 83 | 83 | 95 | 93 | 0 | Sitka |
| 3104 | 261 | 84 | 77 | 69 | 73 | 71 | 71 | 72 | 71 | 69 | 65 | 74 | 3090, | Kruzof Is |
| 3105 | 176 | 99 | 99 | 97 | 99 | 98 | 98 | 97 | 92 | 90 | 99 | 98 | 0 | Kruzof Is |
| 3206 | 144 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 0 | Baranof Is |
| 3207 | 147 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Baranof Is |
| 3308 | 200 | 72 | 67 | 49 | 54 | 57 | 56 | 49 | 39 | 41 | 51 | 58 | 2390, 2440, 2400, 2430, 2450 | Chichagof Is |
| 3309 | 145 | 97 | 97 | 88 | 90 | 92 | 93 | 88 | 84 | 81 | 88 | 91 | 2460 | Chichagof Is |
| 3310 | 236 | 91 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 0 | Chichagof Is |
| 3311 | 285 | 97 | 97 | 84 | 87 | 89 | 88 | 85 | 81 | 80 | 80 | 89 | 2790, 2800, 2810 | Chichagof Is |
| 3312 | 130 | 92 | 92 | 82 | 90 | 90 | 87 | 85 | 82 | 86 | 82 | 91 | 0 | Baranof Is |
| 3313 | 124 | 66 | 67 | 44 | 53 | 56 | 56 | 45 | 41 | 36 | 45 | 53 | 2920, 2940 | Baranof Is |
| 3314 | 144 | 85 | 86 | 67 | 86 | 72 | 74 | 69 | 70 | 73 | 85 | 86 | 0 | Baranof Is |
| 3315 | 145 | 90 | 88 | 70 | 83 | 80 | 80 | 71 | 60 | 69 | 82 | 78 | 2970 | Catherine Is |
| 3416 | 186 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Chichagof Is. |
| 3417 | 222 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Chichagof Is |
| 3418 | 105 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 91 | 100 | 100 | 0 | Chichagof Is |
| 3419 | 86 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Chichagof Is |
| 3420 | 87 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Chichagof Is |
| 3421 | 82 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 94 | 100 | 100 | 0 | Elfin Cove |
| 3523 | 164 | 84 | 81 | 56 | 75 | 70 | 72 | 69 | 51 | 65 | 69 | 82 | 2020, 2030, 2040 | NE Chichagof |
| 3524 | 196 | 100 | 100 | 58 | 81 | 86 | 83 | 68 | 58 | 57 | 62 | 85 | 0 | NE Chichagof |
| 3525 | 194 | 79 | 75 | 53 | 61 | 64 | 65 | 55 | 47 | 56 | 55 | 66 | 2150, 2170, 2180 | NE Chichagof |
| 3526 | 184 | 81 | 79 | 56 | 69 | 71 | 72 | 67 | 51 | 47 | 64 | 74 | 2220, 2230, | NE Chichagof |
| 3551 | 215 | 83 | 80 | 58 | 67 | 68 | 70 | 64 | 52 | 47 | 62 | 71 | 2100 | NE Chichagof |
| 3627 | 73 | 78 | 74 | 53 | 61 | 61 | 62 | 53 | 51 | 47 | 57 | 65 | 2360 | Chichagof Is |
| 3628 | 32 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 0 | Chichagof Is |
| 3629 | 152 | 92 | 91 | 66 | 76 | 80 | 77 | 67 | 62 | 67 | 70 | 79 | 2280, 2290 | Chichagof Is |
| 3630 | 36 | 99 | 99 | 81 | 89 | 91 | 92 | 82 | 81 | 88 | 72 | 91 | 2240, 3630, 3630 | Chichagof Is |
| 3731 | 145 | 95 | 94 | 82 | 94 | 89 | 89 | 85 | 74 | 58 | 94 | 91 | 0 | Baranof Is |
| 3732 | 31 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Baranof Is |
| 3733 | 128 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Baranof Is |
| 3734 | 116 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Baranof Is |
| 3835 | 301 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 94 | 100 | 100 | 0 | Admiralty |
| 3836 | 329 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 94 | 98 | 100 | 100 | 0 | Admiralty |

Glossary

Exhibit 7, page 28 of 39

10_007434

## 3  Environment and Effects

| WAA[3] | Average deer hunting harvest | percent of 1954 Habitat Capability at 1995[2] | percent Deer Habitat Capability at 2095[2] Alternatives | | | | | | | | | | ADF&G Highest Value Community Use Areas (VCUs) within WAA[4] | Vicinity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 9 | 10 | 11 | | |
| 3837 | 71 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Admiralty |
| 3938 | 249 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Admiralty |
| 3939 | 283 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Admiralty |
| 3940 | 227 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Admiralty |
| 4041 | 75 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Admiralty |
| 4042 | 98 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Admiralty |
| 4043 | 74 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Admiralty |
| 4044 | 209 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Admiralty |
| 4054 | 49 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Admiralty |
| 4055 | 96 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Admiralty |
| 4145 | 150 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Admiralty |
| 4146 | 143 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Admiralty |
| 4147 | 183 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Admiralty |
| 4148 | 153 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Admiralty |
| 4149 | 137 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Admiralty |
| 4150 | 214 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Admiralty |
| 4222 | 173 | 97 | 97 | 78 | 83 | 87 | 87 | 78 | 77 | 76 | 81 | 92 | 1960 | Chichagof |
| 4252 | 213 | 100 | 100 | 59 | 77 | 78 | 78 | 59 | 53 | 50 | 75 | 75 | 0 | Chichagof |
| 4253 | 132 | 85 | 83 | 62 | 69 | 70 | 72 | 63 | 59 | 49 | 66 | 71 | 2010, 2020 | Chichagof |
| 4256 | 76 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Pleasant Is |
| 5012 | 15 | 80 | 77 | 47 | 53 | 61 | 61 | 51 | 41 | 36 | 54 | 56 | 3980, 3990, 4000, 4020, | Kuiu Is |
| 5013 | 5 | 95 | 94 | 77 | 80 | 86 | 85 | 78 | 52 | 73 | 80 | 82 | 4200, | Kuiu Is |
| 5014 | 0 | 96 | 97 | 59 | 64 | 78 | 78 | 60 | 54 | 49 | 66 | 71 | 4160 | Kuiu Is |
| 5015 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | Coronation |
| 5016 | 0 | 99 | 99 | 99 | 99 | 99 | 99 | 99 | 97 | 99 | 99 | 99 | 0 | Kuiu Is |
| 5017 | 0 | 98 | 98 | 84 | 88 | 91 | 91 | 86 | 82 | 91 | 88 | 98 | 0 | Kuiu Is |
| 5018 | 2 | 89 | 87 | 56 | 60 | 70 | 70 | 57 | 52 | 48 | 62 | 64 | 0 | Kuiu Is |
| 5130 | 14 | 99 | 99 | 81 | 84 | 89 | 90 | 83 | 71 | 83 | 83 | 87 | 4290 | Kupreanof |
| 5131 | 21 | 91 | 89 | 78 | 79 | 83 | 83 | 79 | 67 | 78 | 80 | 81 | 4250 | Kupreanof |
| 5132 | 40 | 74 | 70 | 53 | 56 | 61 | 61 | 55 | 53 | 48 | 56 | 58 | 4250 | Kupreanof |
| 5133 | 19 | 99 | 98 | 75 | 79 | 86 | 86 | 77 | 72 | 73 | 78 | 81 | 4350, 4360, | Kupreanof |
| 5134 | 46 | 89 | 88 | 77 | 78 | 83 | 82 | 78 | 78 | 73 | 79 | 83 | 4320, 4330, 4340, | Kupreanof |
| 5135 | 3 | 100 | 100 | 77 | 86 | 87 | 90 | 83 | 77 | 77 | 86 | 84 | 4240 | Kupreanof |
| 5136 | 6 | 87 | 84 | 60 | 64 | 70 | 70 | 62 | 50 | 58 | 65 | 67 | 0 | Kupreanof |
| 5137 | 0 | 96 | 96 | 95 | 95 | 95 | 95 | 95 | 95 | 96 | 95 | 95 | 0 | Kupreanof |
| 5138 | 58 | 85 | 80 | 47 | 51 | 62 | 63 | 48 | 46 | 43 | 51 | 55 | 0 | Kupreanof |
| | 14,823 | 91 | 89 | 78 | 82 | 83 | 84 | 80 | 73 | 75 | 81 | 83 | | |

[1]  FORPLAN solutions are specific to VCU's that were split by ADF&G WAA boundaries were assigned to the WAA that contained the majority of the acreage. Examples of split VCU's include Rocky Pass, Wrangell Narrows, and Tuxecan Island. Numbers in this table should be viewed as approximations and are intended for alternative comparison only.

[2]  Includes only National Forest Lands. Habitat capability from State and private lands are not included.

[3]  Some WAAs with naturally very low deer densities have been omitted (e.g. 4302-4607).

[4]  As identified in ADF&G August 26, 1996 letter. These VCU's tend to be associated with planned timber sales and may not necessarily represent all "high use" deer hunting areas where timber sales are not planned (e.g. Angoon and Juneau areas).

[5]  This analysis assumes: 1) maximum timber harvest levels over the 100 year period, 2) timber harvest from 1954 to 1995 occurred in the high volume stratum, 3) at 2095 25 percent of the 2nd growth would be <25 years old, and 4) at 2095 60 percent of the 1995 available old-growth would be harvested in alternatives with a 200 year rotation.

Glossary

**Table 3-111**
**Percent of High Value Winter Deer Range Not Available for Timber Harvest by Alternative, WAA, and ADF&G Highest Value Community Use VCUs**

| WAA [3] | %t Other Ownership [2] | High Value Winter Deer Range not Available for Timber Harvest [1] Alternatives | | | | | | | | | | Avg. Deer Harvest | ADF&G Highest Value Community Use Areas (VCUs) within WAA [4] | Vicinity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 9 | 10 | 11 | | | |
| 101 | 25 | 100 | 100 | 100 | 100 | 100 | 100 | 36 | 100 | 100 | 82 | 127 | 0 | Gravina Is. |
| 303 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 82 | 100 | 100 | 100 | 6 | 0 | Duke Is. |
| 404 | 0 | 100 | 80 | 72 | 72 | 72 | 58 | 69 | 80 | 100 | 100 | 9 | 0 | Revilla Is |
| 405 | 0 | 100 | 69 | 80 | 72 | 72 | 58 | 69 | 80 | 81 | | 21 | 0 | Revilla Is |
| 406 | 4 | 100 | 62 | 79 | 65 | 65 | 65 | 47 | 61 | 79 | 75 | 92 | 7530 | Revilla Is |
| 407 | 33 | 100 | 56 | 74 | 59 | 59 | 59 | 58 | 63 | 74 | 67 | 61 | 7470 | Revilla Is |
| 408 | 36 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 36 | 0 | Revilla Is |
| 509 | 8 | 100 | 85 | 91 | 85 | 85 | 85 | 60 | 86 | 91 | 92 | 66 | 0 | Revilla Is |
| 510 | 0 | 100 | 63 | 74 | 66 | 66 | 66 | 27 | 53 | 74 | 79 | 44 | 7390 | Revilla Is |
| 511 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | 0 | Revilla Is |
| 612 | 0 | 100 | 41 | 62 | 44 | 44 | 44 | 30 | 30 | 62 | 62 | 54 | 7190,7220, | Cleveland |
| 613 | 1 | 100 | 76 | 83 | 76 | 77 | 77 | 30 | 77 | 83 | 100 | 90 | 7150, 7160, 7130, 7140 | Cleveland |
| 614 | 29 | 100 | 41 | 51 | 41 | 41 | 41 | 25 | 39 | 51 | 100 | 13 | 0 | Cleveland |
| 715 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 24 | 100 | 100 | 100 | 4 | 0 | Cleveland |
| 716 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | 0 | Cleveland |
| 717 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1 | 0 | Misty Fiords |
| 719 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1 | 0 | Misty Fiords |
| 821 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 2 | 0 | Misty Fiords |
| 822 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | 0 | Misty Fiords |
| 823 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 3 | 0 | Misty Fiords |
| 901 | 2 | 100 | 67 | 81 | 70 | 70 | 70 | 41 | 41 | 81 | 73 | 43 | 6340 | Suemez Is |
| 902 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 93 | 93 | 100 | 100 | 33 | 0 | Outer Islands |
| 1003 | 3 | 100 | 34 | 69 | 47 | 47 | 47 | 27 | 27 | 69 | 59 | 136 | 5610 | Heceta Is. |
| 1105 | 23 | 100 | 91 | 96 | 94 | 96 | 96 | 35 | 36 | 96 | 96 | 3 | 0 | Dall Is |
| 1106 | 30 | 100 | 100 | 100 | 100 | 100 | 100 | 26 | 26 | 100 | 100 | 62 | 0 | Long Is |
| 1107 | 21 | 100 | 68 | 87 | 72 | 76 | 76 | 40 | 44 | 87 | 76 | 49 | 6210, 6320 | POW |
| 1108 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 14 | 0 | POW |
| 1209 | 0 | 100 | 78 | 94 | 82 | 82 | 82 | 32 | 32 | 94 | 94 | 7 | 0 | POW |
| 1210 | 3 | 100 | 55 | 70 | 59 | 59 | 59 | 32 | 52 | 70 | 73 | 20 | 6920 | POW |
| 1211 | 27 | 100 | 51 | 73 | 57 | 57 | 57 | 45 | 45 | 73 | 70 | 180 | 6790 | POW |
| 1212 | 0 | 100 | 73 | 80 | 76 | 76 | 76 | 49 | 49 | 80 | 80 | 25 | 0 | POW |
| 1213 | 12 | 100 | 72 | 78 | 74 | 74 | 74 | 45 | 81 | 78 | 85 | 14 | 6740, 6750 | POW |
| 1214 | 18 | 100 | 46 | 75 | 53 | 68 | 68 | 41 | 41 | 75 | 72 | 93 | 6180, 6200 | POW |
| 1315 | 26 | 100 | 53 | 64 | 59 | 60 | 60 | 44 | 60 | 64 | 69 | 178 | 0 | POW |
| 1316 | 3 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 71 | 0 | POW |
| 1317 | 13 | 100 | 61 | 82 | 64 | 76 | 76 | 34 | 49 | 82 | 84 | 76 | 6210, 6220 | POW |
| 1318 | 50 | 100 | 38 | 54 | 46 | 46 | 46 | 34 | 34 | 54 | 66 | 328 | 5940, 5950 | POW |
| 1319 | 1 | 100 | 55 | 69 | 64 | 71 | 71 | 32 | 39 | 69 | 81 | 309 | 5750, 5760, 5780, 5971, 5960 | POW |
| 1323 | 3 | 100 | 66 | 77 | 69 | 72 | 72 | 53 | 53 | 77 | 87 | 140 | 5920, 5930, 5910 | POW |
| 1332 | 18 | 100 | 51 | 71 | 56 | 66 | 66 | 32 | 32 | 71 | 78 | 67 | 6240, 6250, 6310 | POW |
| 1420 | 7 | 100 | 45 | 65 | 50 | 61 | 61 | 41 | 49 | 65 | 61 | 114 | 5810, 5830 | POW |
| 1421 | 2 | 100 | 60 | 75 | 63 | 83 | 83 | 33 | 57 | 75 | 80 | 243 | 5730, 5740, 5750, 5770 | POW |
| 1422 | 4 | 100 | 46 | 57 | 51 | 54 | 54 | 34 | 40 | 57 | 59 | 358 | 5542, 5710, 5880, 5890, | POW |
| 1524 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 2 | 0 | Warren |
| 1525 | 9 | 100 | 27 | 69 | 39 | 60 | 60 | 14 | 14 | 69 | 64 | 42 | 5440, 5460, | Kosciusko Is. |
| 1526 | 0 | 100 | 88 | 94 | 90 | 92 | 92 | 85 | 85 | 94 | 94 | 52 | 5490 | POW |
| 1527 | 10 | 100 | 67 | 78 | 71 | 75 | 75 | 43 | 42 | 78 | 75 | 41 | 0 | POW |
| 1528 | 0 | 100 | 75 | 92 | 80 | 93 | 93 | 53 | 84 | 92 | 91 | 50 | 0 | POW |
| 1529 | 3 | 100 | 60 | 77 | 65 | 71 | 71 | 35 | 65 | 77 | 73 | 182 | 5270, 5290, 5320 | POW |
| 1530 | 6 | 100 | 61 | 80 | 63 | 73 | 73 | 50 | 56 | 80 | 79 | 161 | 5380, | POW |
| 1531 | 3 | 100 | 48 | 67 | 59 | 59 | 59 | 23 | 23 | 67 | 66 | 35 | 0 | POW |
| 1601 | 0 | 100 | 69 | 75 | 69 | 69 | 69 | 37 | 37 | 75 | 76 | 2 | 0 | Farragut Bay |
| 1602 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 35 | 100 | 100 | 100 | 7 | 0 | Farragut Bay |
| 1603 | 0 | 100 | 89 | 98 | 89 | 89 | 89 | 49 | 71 | 98 | 91 | 4 | 0 | Thomas Bay |
| 1605 | 2 | 100 | 61 | 64 | 61 | 61 | 61 | 41 | 41 | 64 | 65 | 47 | 4890 | Thomas Bay |
| 1706 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 18 | 0 | LeConte Bay |
| 1707 | 1 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 3 | 0 | Stikine River |
| 1708 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 98 | 100 | 100 | 100 | 0 | 0 | Stikine River |
| 1810 | 7 | 100 | 74 | 77 | 74 | 74 | 74 | 23 | 76 | 77 | 77 | 1 | 5020, | Back Channel |



# 3 Environment and Effects

| WAA[3] | %t Other Ownership[2] | High Value Winter Deer Range not Available for Timber Harvest[1] Alternatives | | | | | | | | | | Avg. Deer Harvest | ADF&G Highest Value Community Use Areas (VCUs)within WAA[4] | Vicinity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 9 | 10 | 11 | | | |
| 1811 | 0 | 100 | 98 | 99 | 99 | 99 | 99 | 37 | 89 | 99 | 99 | 0 | 0 | Back Channel |
| 1812 | 0 | 100 | 89 | 92 | 90 | 90 | 90 | 49 | 78 | 92 | 91 | 4 | 0 | Bradfield |
| 1813 | 2 | 100 | 83 | 85 | 84 | 84 | 84 | 75 | 83 | 85 | 86 | 0 | 5140, | Bradfield |
| 1814 | 0 | 100 | 85 | 87 | 86 | 86 | 86 | 56 | 80 | 87 | 92 | 0 | 0 | Bradfield |
| 1815 | 0 | 100 | 98 | 99 | 99 | 99 | 99 | 87 | 100 | 99 | 99 | 0 | 0 | Cleveland |
| 1816 | 0 | 100 | 66 | 75 | 70 | 70 | 70 | 53 | 53 | 75 | 71 | 5 | 0 | Cleveland |
| 1817 | 0 | 100 | 43 | 89 | 46 | 79 | 79 | 30 | 30 | 89 | 79 | 23 | 7180, 7200 | Cleveland |
| 1901 | 0 | 100 | 65 | 78 | 68 | 68 | 68 | 28 | 65 | 78 | 81 | 14 | 4670, 4680 | Etolin Is. |
| 1902 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 2 | 0 | Cleveland |
| 1903 | 9 | 100 | 74 | 82 | 77 | 77 | 77 | 29 | 63 | 82 | 80 | 41 | 0 | Wrangell |
| 1904 | 0 | 100 | 99 | 99 | 99 | 99 | 99 | 25 | 99 | 99 | 99 | 62 | 0 | Woronkoski |
| 1905 | 0 | 100 | 74 | 80 | 75 | 75 | 75 | 41 | 72 | 80 | 84 | 100 | 4570, 4580, | Zarembo Is. |
| 1906 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 20 | 0 | Shruby Is. |
| 1910 | 0 | 100 | 96 | 97 | 97 | 97 | 97 | 92 | 92 | 97 | 98 | 36 | 0 | Etolin Is. |
| 2007 | 14 | 100 | 68 | 74 | 69 | 73 | 73 | 36 | 66 | 74 | 74 | 184 | 4470, 4500, 4510, 4520, 4540 | Mitkof Is |
| 2008 | 0 | 100 | 93 | 95 | 94 | 94 | 94 | 24 | 92 | 95 | 96 | 3 | 0 | Woewodski |
| 2202 | 2 | 100 | 100 | 100 | 100 | 100 | 100 | 47 | 76 | 100 | 100 | 7 | 0 | Lynn Canal |
| 2305 | 0 | 100 | 87 | 99 | 87 | 87 | 87 | 40 | 98 | 99 | 90 | 4 | 0 | Lynn Canal |
| 2306 | 4 | 100 | 33 | 62 | 46 | 46 | 46 | 25 | 24 | 62 | 57 | 4 | 0 | Cross Sound |
| 2408 | 3 | 100 | 48 | 50 | 49 | 49 | 49 | 48 | 100 | 50 | 67 | 0 | 0 | Lynn Canal |
| 2409 | 2 | 100 | 54 | 59 | 57 | 57 | 57 | 49 | 100 | 59 | 70 | 0 | 0 | Berners Bay |
| 2514 | 14 | 100 | 86 | 94 | 88 | 88 | 88 | 66 | 88 | 94 | 89 | 0 | 230, 240 | Juneau |
| 2515 | 12 | 100 | 100 | 100 | 100 | 100 | 100 | 32 | 100 | 100 | 100 | 1 | 0 | Juneau |
| 2517 | 22 | 100 | 97 | 100 | 97 | 97 | 97 | 64 | 97 | 100 | 100 | 14 | 0 | Juneau |
| 2621 | 18 | 100 | 100 | 100 | 100 | 100 | 100 | 67 | 100 | 100 | 100 | 68 | 0 | Shelter Is. |
| 2722 | 30 | 100 | 100 | 100 | 100 | 100 | 100 | 42 | 100 | 100 | 100 | 358 | 0 | Douglas Is |
| 2823 | 0 | 100 | 67 | 69 | 70 | 70 | 70 | 41 | 63 | 69 | 77 | 4 | 540 | Whiting River |
| 2926 | 14 | 100 | 64 | 65 | 64 | 64 | 64 | 40 | 41 | 65 | 68 | 6 | 0 | Hobart Bay |
| 2927 | 3 | 100 | 55 | 61 | 57 | 57 | 57 | 36 | 36 | 61 | 63 | 2 | 840, 790 | Port Houghton |
| 3001 | 1 | 100 | 71 | 86 | 71 | 71 | 71 | 49 | 77 | 86 | 96 | 690 | 2990, 3000, 3010, 3020, 3090, 3100 | NW Baranof |
| 3002 | 14 | 100 | 92 | 93 | 92 | 92 | 92 | 62 | 96 | 93 | 96 | 555 | 3120, 3130 | Sitka |
| 3003 | 7 | 100 | 72 | 100 | 72 | 72 | 72 | 35 | 72 | 100 | 86 | 331 | 0 | Sitka |
| 3104 | 0 | 100 | 50 | 63 | 53 | 53 | 53 | 60 | 75 | 63 | 62 | 261 | 3090, | Kruzof Is |
| 3105 | 0 | 100 | 91 | 100 | 91 | 91 | 91 | 56 | 67 | 100 | 91 | 176 | 0 | Kruzof Is |
| 3206 | 4 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 144 | 0 | Baranof Is |
| 3207 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 147 | 0 | Baranof Is |
| 3308 | 0 | 100 | 61 | 71 | 64 | 64 | 64 | 31 | 42 | 71 | 77 | 200 | 2390, 2440, 2400, 2430, 2450 | Chichagof Is |
| 3309 | 0 | 100 | 88 | 89 | 88 | 88 | 88 | 77 | 77 | 89 | 90 | 145 | 2460 | Chichagof Is |
| 3310 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 236 | 0 | Chichagof Is |
| 3311 | 0 | 100 | 70 | 72 | 71 | 71 | 71 | 52 | 71 | 72 | 76 | 285 | 2790, 2800, 2810 | Chichagof Is |
| 3312 | 0 | 100 | 69 | 81 | 69 | 69 | 69 | 50 | 90 | 81 | 93 | 130 | 0 | Baranof Is |
| 3313 | 0 | 100 | 41 | 53 | 44 | 44 | 44 | 29 | 29 | 53 | 52 | 124 | 2920, 2940 | Baranof Is |
| 3314 | 0 | 100 | 45 | 99 | 46 | 46 | 46 | 33 | 72 | 99 | 99 | 144 | 0 | Baranof Is |
| 3315 | 0 | 100 | 58 | 90 | 61 | 61 | 61 | 25 | 65 | 90 | 72 | 145 | 2970 | Catherine Is |
| 3416 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 186 | 0 | Chichagof Is |
| 3417 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 222 | 0 | Chichagof Is |
| 3418 | 2 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 90 | 100 | 100 | 105 | 0 | Chichagof Is |
| 3419 | 3 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 94 | 100 | 100 | 86 | 0 | Chichagof Is |
| 3420 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 87 | 0 | Chichagof Is |
| 3421 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 92 | 100 | 100 | 82 | 0 | Elfin Cove |
| 3523 | 10 | 100 | 47 | 78 | 51 | 71 | 71 | 29 | 66 | 78 | 90 | 164 | 2020, 2030, 2040 | NE Chichagof |
| 3524 | 48 | 100 | 29 | 41 | 37 | 37 | 37 | 29 | 29 | 41 | 46 | 196 | 0 | NE Chichagof |
| 3525 | 0 | 100 | 39 | 65 | 53 | 59 | 59 | 28 | 64 | 65 | 77 | 194 | 2150, 2170, 2180 | NE Chichagof |
| 3526 | 6 | 100 | 60 | 80 | 66 | 79 | 79 | 31 | 46 | 80 | 89 | 184 | 2220, 2230, | NE Chichagof |
| 3551 | 0 | 100 | 52 | 71 | 55 | 68 | 68 | 33 | 33 | 71 | 74 | 215 | 2100 | NE Chichagof |
| 3627 | 0 | 100 | 61 | 77 | 63 | 63 | 63 | 54 | 54 | 77 | 76 | 73 | 2360 | Chichagof Is |
| 3628 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 32 | 0 | Chichagof Is |
| 3629 | 0 | 100 | 52 | 66 | 54 | 54 | 54 | 37 | 60 | 66 | 70 | 152 | 2280, 2290 | Chichagof Is |
| 3630 | 0 | 100 | 55 | 59 | 55 | 55 | 55 | 35 | 83 | 59 | 76 | 36 | 2240, 3630, 3630 | Chichagof Is |
| 3731 | 2 | 100 | 76 | 100 | 83 | 83 | 83 | 51 | 39 | 100 | 94 | 145 | 0 | Baranof Is |
| 3732 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 31 | 0 | Baranof Is |
| 3733 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 128 | 0 | Baranof Is |
| 3734 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 116 | 0 | Baranof Is |
| 3835 | 2 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 86 | 100 | 100 | 301 | 0 | Admiralty |

Glossary

| WAA[3] | %t Other Ownership[2] | High Value Winter Deer Range not Available for Timber Harvest[1] Alternatives | | | | | | | | | | Avg. Deer Harvest | ADF&G Highest Value Community Use Areas (VCUs)within WAA[4] | Vicinity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 9 | 10 | 11 | | | |
| 3836 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 78 | 98 | 100 | 100 | 329 | 0 | Admiralty |
| 3837 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 71 | 0 | Admiralty |
| 3938 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 249 | 0 | Admiralty |
| 3939 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 283 | 0 | Admiralty |
| 3940 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 227 | 0 | Admiralty |
| 4041 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 75 | 0 | Admiralty |
| 4042 | 11 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 98 | 0 | Admiralty |
| 4043 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 74 | 0 | Admiralty |
| 4044 | 23 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 209 | 0 | Admiralty |
| 4054 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 49 | 0 | Admiralty |
| 4055 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 96 | 0 | Admiralty |
| 4145 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 150 | 0 | Admiralty |
| 4146 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 143 | 0 | Admiralty |
| 4147 | 1 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 183 | 0 | Admiralty |
| 4148 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 153 | 0 | Admiralty |
| 4149 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 137 | 0 | Admiralty |
| 4150 | 3 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 214 | 0 | Admiralty |
| 4222 | 0 | 100 | 71 | 79 | 71 | 71 | 71 | 68 | 70 | 79 | 92 | 173 | 1960 | Chichagof |
| 4252 | 44 | 100 | 53 | 76 | 53 | 53 | 53 | 33 | 33 | 76 | 74 | 213 | 0 | Chichagof |
| 4253 | 0 | 100 | 51 | 80 | 60 | 60 | 60 | 24 | 51 | 80 | 80 | 132 | 2010, 2020 | Chichagof |
| 4256 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 76 | 0 | Pleasant Is |
| 5012 | 2 | 100 | 55 | 67 | 60 | 60 | 60 | 31 | 31 | 67 | 70 | 15 | 3980, 3990, 4000, 4020, | Kuiu Is |
| 5013 | 0 | 100 | 75 | 80 | 78 | 78 | 78 | 26 | 67 | 80 | 83 | 5 | 4200, | Kuiu Is |
| 5014 | 0 | 100 | 50 | 60 | 52 | 52 | 52 | 37 | 37 | 60 | 63 | 0 | 4160 | Kuiu Is |
| 5015 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | 0 | Coronation |
| 5016 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 98 | 100 | 100 | 100 | 0 | 0 | Kuiu Is |
| 5017 | 0 | 100 | 76 | 85 | 82 | 82 | 82 | 66 | 88 | 85 | 100 | 0 | 0 | Kuiu Is |
| 5018 | 0 | 100 | 71 | 75 | 71 | 71 | 71 | 23 | 71 | 75 | 77 | 2 | 0 | Kuiu Is |
| 5130 | 0 | 100 | 62 | 67 | 65 | 67 | 67 | 43 | 63 | 67 | 74 | 14 | 4290 | Kupreanof |
| 5131 | 0 | 100 | 73 | 76 | 75 | 76 | 76 | 36 | 74 | 76 | 79 | 21 | 4250 | Kupreanof |
| 5132 | 40 | 100 | 45 | 52 | 49 | 49 | 49 | 34 | 33 | 52 | 59 | 40 | 4250 | Kupreanof |
| 5133 | 0 | 100 | 62 | 66 | 63 | 65 | 65 | 46 | 60 | 66 | 69 | 19 | 4350, 4360, | Kupreanof |
| 5134 | 0 | 100 | 77 | 81 | 80 | 80 | 80 | 68 | 68 | 81 | 89 | 46 | 4320, 4330, 4340, | Kupreanof |
| 5135 | 0 | 100 | 51 | 68 | 51 | 62 | 62 | 47 | 47 | 68 | 66 | 3 | 4240 | Kupreanof |
| 5136 | 0 | 100 | 66 | 72 | 68 | 68 | 68 | 38 | 62 | 72 | 74 | 6 | 0 | Kupreanof |
| 5137 | 3 | 100 | 97 | 98 | 97 | 97 | 97 | 97 | 100 | 98 | 98 | 0 | 0 | Kupreanof |
| 5138 | 11 | 100 | 60 | 65 | 61 | 62 | 62 | 29 | 53 | 65 | 67 | 58 | 0 | Kupreanof |
| **Total** | | 100 | 76 | 85 | 79 | 80 | 80 | 60 | 72 | 85 | 86 | 14,823 | | |

[1] High value winter range is defined as the top 25 percent ranked habitat (acres) on National Forest lands as identified by the deer model.

[2] Includes only National Forest Lands. Does not include State, City, or Private lands which are expected to experience additional habitat decline due to development over the next 100 years.

[3] Some WAAs with naturally very low deer densities have been omitted (e.g. 4302-4607).

[4] As identified in ADF&G August 26, 1996 letter. These VCU's tend to be associated with planned timber sales and may not necessarily represent all "high use" deer hunting areas where timber sales are not planned (e.g. Angoon and Juneau areas).

[5] This analysis assumes maximum timber harvest levels and does not fully account for MIRF.

| Wildlife Species Viability | **Evaluating Viability** |
|---|---|

The National Forest Management Act (NFMA) requires that the Forest Service provide for the diversity of plants and animals, based upon the suitability and capability of each National Forest, as a part of meeting overall multiple-use objectives (16 USC 1604(g)(3)(B)). The NFMA implementing regulations define diversity as "the distribution and abundance of different plant and animal communities and species within the area covered by a [forest plan]" (219.3). In addition to providing diversity direction (at 219.26), the NFMA regulations include the following provisions for managing habitat to maintain viable populations of wildlife species:

> Fish and wildlife habitat shall be managed to maintain viable populations of existing native and desired non-native vertebrate species in the planning area. For planning purposes, a viable population shall be regarded as one which has the estimated numbers and distribution of reproductive individuals to insure its continued existence is well distributed in the planning area. In order to insure that viable populations will be maintained, habitat must be provided to support, at least, a minimum number of reproductive individuals and that habitat must be well distributed so that those individuals can interact with others in the planning area. (36 CFR 219.3)

Quantitative criteria for viability (or diversity) are not specified by either the Act or the regulations. The Forest Ecosystem Management Assessment Team defined viability as "the likelihood of a species persisting well distributed throughout its range [for] a century or longer" (FEMAT, 1993, p II-99). For the Tongass, the evaluation of viability includes consideration of its unique island archipelago environment as well as current scientific thinking on population viability and conservation biology, as found in the general literature and the recent Tongass-specific assessments. Further discussion follows for two key terms: "well distributed" and "continued existence."

**Well Distributed.** The phrase "well distributed in the planning area" is used in the regulations. The planning area, for the Tongass Forest Plan and for the purposes of viability analysis, includes all National Forest land within the boundaries of the Tongass. The NFMA Regulations provide that habitat must be "well distributed" so that "individuals can interact with others in the planning area." Interaction is the key operative word, because different individual species often exhibit widely different movement and dispersal capabilities. The continued existence of a population within which interaction between individuals becomes difficult (significantly less frequent) or impossible may no longer be well distributed. The fragmentation of habitats, which isolates and creates small insular populations, contributes to decreased population distribution and increased likelihood of local extirpation (Wilcove et al. 1986). Because of the island archipelago, relatively isolated populations may already exist with naturally higher risks to local extirpation.

In the island archipelago and naturally fragmented landscapes of Southeast Alaska, natural interaction is often problematic, especially for species that cannot move between islands. The insular distribution patterns of over 70 terrestrial mammal species among individual islands illustrates these dispersal limitations. MacDonald and Cook (1994) reported that 27 mammal taxa are endemic to Southeast Alaska. Southeast Alaska most likely supports ecotypes and locally adapted species on individual islands, especially the less mobile species such as small mammals, amphibians, and many invertebrates, but such relationships have not been thoroughly investigated or described. Maintaining populations across the full range

*Wildlife ◆ 3-379*



## 3  Environment and Effects

of environmental conditions over which they occur retains the genetic variability that is necessary for evolution and adaptation to environmental change (Lande and Barrowclough 1987). At a broad geographic scale, environmental variability (for the Tongass) is classified into Biogeographic provinces that exhibit differences in climate, geology, and species distributions (see Biodiversity section). For wide-ranging species (i.e., northern goshawk, brown bear), well distributed populations are appropriately assessed among, and within, these provinces across the Forest. For many other species, the appropriate scale will be finer, down to small individual islands within a province (i.e., Coronation Island vole).

**Continued Existence.** Time scale is a critical component for evaluating the potential effects of Forest Plan alternatives on wildlife viability. The short-term, 10-15 year planning period is an inadequate scale for conducting a viability analysis, which must consider long-term, cumulative changes and consequences. There are many reasons for this. The processes of evolution, speciation, and natural extinctions occur over thousands to millions of years; even when accelerated by human activity, extinction or endangerment can require many decades if not centuries (Wilson 1988). One decade is merely a blink in evolutionary time, over which little detectable effect may occur. A species population is not likely to noticeably react in such a short time, but actions taken during a planning period, in combination with past and projected future actions, may be critical in affecting a forest's ability to maintain long-term population viability. And any changes occurring that could measurably affect viability within a 10-15 year period are not likely to be detected with currently available monitoring and evaluation techniques.

Therefore, the viability analysis, including the species panel assessments, used a 100-year time period, or planning horizon, which is probably the minimum period over which viability can be evaluated: the scientific literature suggests 100-1,000 years (Shaffer 1981, Soule and Wilcox 1980, Shaffer 1987, FEMAT 1993). Furthermore, one hundred years is the average rotation age under even-aged management, and thus the time period over which old-growth stand characteristics will be significantly affected. Forests managed under a 100-year rotation will continue to cycle through the stem exclusion phases of stand development, the least favorable phase for old-growth associated species and a permanent change in forest structure (see Biodiversity section for a fuller discussion). Such changes in forest stand structure and wildlife habitat capability require a commensurate period of time over which to assess the cumulative effects to viability.

As discussed in the Biodiversity section earlier, the conservation of biodiversity requires both a "fine" and "coarse" filter approach. This same approach is more explicitly used to address wildlife viability in this section. Individual species, or species groups, representing the "fine" filter approach are discussed later under Species Assessments. All taxa not individually addressed under Species Assessments, and specifically those taxa closely associated with the old-growth forest ecosystem in southeast Alaska, are addressed through a "coarse" filter or ecosystem approach.

Glossary

**Kake**

Kake is located on west Kupreanof Island, along Keku Strait, 38 air miles northwest of Petersburg. Kake's population is 696 (ADCRA 1995), with 74 percent of the residents are Alaska Natives (1990 U.S. Census).

Tlingit Indians built villages and fishing camps in the Kake area in the early 1700s. During the 1800s these villages were consolidated at the present site of Kake. In the years following the American purchase of Alaska from Russia in 1867, there were several confrontations between the *Keex'* Tlingit and the Russian and American military administrations culminating in the destruction of three Kake villages. For many years, the *Keex'* people did not rebuild their villages. Eventually, they concentrated on Kupreanof Island at the present townsite along Keku Strait (ADF&G 1994).

The period of 1880-1915 brought a territorial government, missionary activity, economic innovations and a larger white population into *Keex'* Tlingit territory. By the 1920s, Kake had become self-governing, with a mayor and police chief. In 1949, Kake formed an IRA Council under the Indian Reorganization Act of 1936. In 1952, Kake became incorporated as a first class city. In 1971, the passage of ANCSA resulted in the incorporation of the village and the selection of corporation lands (ADF&G 1994).

**Population:** The population of Kake increased by 56 percent between the 1970 and 1990 census. The population continued to increase through 1993, then declined in 1994 to below the 1990 level. The population increased some in 1995 but the population is still slightly below the 1990 census.

| Year | 1970* | 1980* | 1990* | 1991 | 1992 | 1993 | 1994 | 1995 |
|------|-------|-------|-------|------|------|------|------|------|
| Population | 448 | 555 | 700 | 713 | 724 | 725 | 684 | 696 |

*US Census Data
Source: ADOL, Alaska Population Overview- 1995 Estimates

**Economy:** Economic changes increased in the early 1900s as commercial development in the area began to expand and opportunities for wage earning increased. Commercial fishing, fur farming, trapping, and logging became the primary means of adding cash to the subsistence economy (ADF&G 1994).

The timber industry in the Kake area began in 1968, when the Soderberg Logging Company established a camp in Kake. In the early 1980s, as the market for timber declined and harvesting from public lands became less profitable, Soderberg Logging Company ceased its timber harvesting and began to build roads for Kake Tribal Corporation, which was beginning to log corporation lands on northern Kupreanof Island (ADF&G 1994).

Kake's major economic sectors are fishing and fish processing, and government services. Employment is highly seasonal. The 1989 median household income was $35,875 (1990 U.S. Census). Unemployment in this census area in 1994 was 9.2 percent, compared to a Southeast rate of 8.2 percent (*Alaska Economic Trends* 4:1995).

**Subsistence Use:** In 1987, the per capita household subsistence harvest in Kake was 159 edible pounds. About 91 percent of all households harvested some subsistence resource. Most commonly used (by over 50% of households) were coho, chinook and sockeye salmon, halibut, herring roe on kelp, deer, seal, dungeness crab, clams and cockles, chitons, berries, seaweed and wood (TRUCS 1989).

Glossary

# 3 Environment and Effects

Based on edible pounds harvested, deer at 24 percent, salmon at 22 percent and finfish other than salmon at 21 percent are the most important subsistence resources for Kake households (Kruse and Frazier 1988). Kake hunters travel an average of 28 miles to their most reliable deer hunting. A study of harvest and use of fish and wildlife by Kake residents indicates a high degree of conformity between contemporary use area and traditional deer hunting territories of the Kake Tlingit (Firman and Bosworth, 1990, *in* Shamrock Timber Sale EIS , p. 3-50). The majority of Kake's deer harvest comes from Wildlife Analysis Areas 3939 and 3940 at the southern portion of Admiralty Island.

Appendix H provides detailed maps regarding the areas that Kake households have ever used to hunt deer. Summarizing, the majority of Kake households hunt deer in Wildlife Analysis Areas (WAA's) 3938, 3939, and 3940. As displayed on the Deer Harvest by Community map (in the map packet), these areas are moderately close to the community. In terms of the 1993 - 1995 average number of deer harvested, the most successful deer hunting occurred in WAA's 3940 (99 deer) and 3939 (41 deer) (ADF&G 1995). These WAA's are essentially roadless.

## Community Comments

A number of Kake residents offered oral and/or written testimony during the TLMP revision DEIS, Supplement or Revised Supplement comment periods. Those who commented were part of a non-random, self-selecting sample. Their comments may not necessarily reflect community opinion.

Kake Tribal Corporation, the City of Kake, and the Kake District Commissioner for Subsistence expressed concern for Security, Rowan, Pillar, Tebenkof and Kadake Bays, indicating these are important subsistence use areas particularly for salmon. They do not want logging in these areas. Others made similar comments, with all wanting no or reduced logging on north Kuiu Island. Those who commented from Kake on the RSDEIS want to ensure that future generations who harvest timber take care of the land. They place tremendous value in the traditions and values passed down from their ancestors and see the trees as providing both spiritual and physical needs.

## Community Use Area

The general area commonly used or related to by many of the residents of Kake in their local, day-to-day work, recreational, and subsistence activities is shown on the following map. This area contains 456,325 acres of National Forest System land (among other land ownerships). With the map is a table showing how the lands with this community use area have been allocated by alternative. The LUD Groups are explained in the introduction to Chapter 3.

Glossary

10_007647

# Kake
## Community Use Area

| | Community Use Area |
| | Non-Forest Service System Lands |



### Kake's Community Use Area

| | Alternatives | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **1** | **2** | **3** | **4** | **5 & 6** | **7** | **9** | **10** | **11** |
| **LUD Groups** [1] | Acres of National Forest System Land per LUD Group | | | | | | | | |
| Wilderness/National Monument | 105,228 | 105,228 | 105,228 | 105,228 | 105,228 | 105,228 | 105,228 | 105,228 | 105,228 |
| Mostly Natural | 271,354 | 92,742 | 114,766 | 92,742 | 112,287 | 3,679 | 77,701 | 114,766 | 153,224 |
| Moderate Development | 0 | 23,715 | 17,509 | 23,715 | 18,689 | 0 | 7,637 | 17,509 | 13,824 |
| Intense Development | 79,743 | 234,641 | 218,823 | 234,641 | 220,122 | 347,419 | 265,759 | 218,823 | 184,049 |
| **Suitable National Forest System Acres for Timber Management** [2] | | | | | | | | | |
| Total Suitable Acres | 0 | 82,509 | 75,481 | 81,508 | 78,161 | 116,744 | 96,929 | 75,481 | 70,968 |

[1]  See the Alternative Maps for which of the 19 specific Land Use Designations (LUD's) are actually included in each LUD Group within the general CUA (and beyond it).

[2]  Acreage scheduled for timber management over various rotation ages (see alternative descriptions) within lands that are allocated to Moderate and Intense Development LUD Groups within the CUA.

**Potential Effects**     Kake is a traditional native community where commercial fishing, timber harvesting, and subsistence use are important. For subsistence use, west Kupreanof and north Kuiu Islands are some of the most important areas.

Commercial fishing is not expected to be significantly affected by Forest Service activities during the next ten years.

## 3 Environment and Effects

Timber harvest has been an important contributor to the Kake economy for approximately twenty years. During that period, both private and National Forest system lands have been harvested. Recently, timber harvest has diminished on both ownerships. Lands near Kake are available for timber harvest in all alternatives. Alternative 1, with no timber harvest scheduled, would result in the least amount of harvest. Alternatives 2, 7, and 9 could result in the highest amount of harvest and therefore largest contribution to Kake's economy. Other alternatives also allow for timber harvest, but would likely result in less of a contribution to the Kake economy.

**Panel Results:** The Socioeconomic Panel predicted that residents of Kake would be most likely to benefit from Alternative 1, followed in order by Alternatives 5, 6, 3, and 4. Panelists were divided on whether these latter four alternatives would be neutral or positive. There was greater agreement that Alternative 7, followed by Alternatives 2 and 9, would pose the greatest risks of decreases in characteristics of the community that people care about, including quality of life, community stability, economic diversity, and access to traditional lifestyles. Alternatives 10 and 11 were not rated by the panel, but the effects of these alternatives would be similar to Alternative 3.

**Subsistence:** No significant decline in salmon, other finfish, or invertebrate habitat capability is expected from implementation of any alternative. There is some risk of decline in salmon habitat capability over longer periods of time in Alternatives 2-11 (see the fish section of this chapter). These resources account for 52 percent of the total edible pounds of subsistence resources harvest by Kake households (Kruse and Frazier 1988).

The following figure displays 10 percent of the estimated level of deer habitat capability within the WAA's where 75 percent of Kake's average annual deer harvest occurs. The deer habitat capability decreases are based on modeling of past and anticipated future harvest activity. The lines show the current and anticipated demand for deer by this community's residents, all rural residents, and all hunters within these same WAA's. A deer population at carrying capacity should be able to support a hunter harvest of approximately 10 percent that is both sustainable and provides a reasonably high level of hunter success for their effort. At 20 percent, the hunter success for their effort may decrease, and, if the population is at carrying capacity, 20 percent may approach a rate that is not sustainable. All alternatives should be able to provide habitat capability for deer hunted by Kake residents, as well as for all deer hunted within the WAA's in the short term. In the long term, projected deer harvest exceeds 10 percent of the habitat capability in Alternative 7 for all rural harvest and in all alternatives for total harvest.. Deer account for 24 percent of the total edible pounds of subsistence resources harvested by Kake households (Kruse and Frazier 1988).

Alternative 1 is unlikely to have direct impacts on Kake' subsistence use with little timber harvest activity occurring. The majority of WAA's where Kake households hunt are within Wilderness which will not change by alternative. A portion of Kake's use area is within a development LUD in Alternatives 2-11 which may be impacted by timber harvesting. In these same areas, Alternatives 3, 6, 10 and 11 will provide some habitat maintenance with Old-growth Habitat LUD's. Alternatives 2, 4 and 5 also provide some wildlife habitat maintenance with recreation LUD's, with 4 and 5 also increasing habitat with longer rotations. Only Alternative 1 restricts all of Kake's use area from possible timber activity.

Glossary

Indirectly, Alternatives 2, 7 and 9 which may offer opportunities for expanding access may increase competition if hunters from other communities come to Kake's use area due to the increase in access linked to the ferry system. But because much of Kake's hunting already occurs in Wilderness areas with limited access, it is unlikely that competition in these areas would affect them.

---

## Deer Availability and Anticipated Demand in Areas Used by Kake Residents



The columns in this chart display 10% (one estimate of the harvestable amount) of the current estimated deer habitat capability and by alternative at years 2005 and 2095 for those WAA's where this community has obtained approximately 75% of their average annual deer harvest. The lines show the current and anticipated demand for deer by this community's residents, all rural residents, and all hunters within these same WAA's. In areas where demand exceeds 20% of habitat capability (twice the column values), deer harvest may be restricted either directly or indirectly (see text). Hunters in areas within 10-20 percent of capability may experience reduced hunter efficiency and moderate difficulty in obtaining deer.

Legend:
- Alt 1
- Alt 2
- Alt 3
- Alt 4
- Alt 5
- Alt 6
- Alt 7
- Alt 9
- Alt 10
- Alt 11
- All Hunters
- All Rural Hunters
- Kake Residents